| Information to identify the case: | | | |
|---|---|---|---|
| Debtor | Noble Health Real Estate II LLC<br>Name | EIN: 85–3952875 | |
| United States Bankruptcy Court | Western District of Missouri | Date case filed in chapter: 11 | 3/3/23 |
| Case number: | 23–20100–can7 | Date case converted to chapter: 7 | 11/22/24 |

Official Form 309C (For Corporations or Partnerships)

# Notice of Chapter 7 Bankruptcy Case –– No Proof of Claim Deadline

2/24

**For the debtor listed above, a case has been filed under chapter 7 of the Bankruptcy Code. An order for relief has been entered.**

**This notice has important information about the case for creditors, debtors, and trustees, including information about the meeting of creditors and deadlines.**

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from debtors by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at https://pacer.uscourts.gov).

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**Do not file this notice with any proof of claim or other filing in the case.**

| | | |
|---|---|---|
| **1. Debtor's full name** | Noble Health Real Estate II LLC | |
| **2. All other names used in the last 8 years** | | |
| **3. Address** | 620 East Monroe St.<br>Mexico, MO 65265 | |
| **4. Debtor's attorney**<br>Name and address | Ronald S. Weiss<br>Berman DeLeve Kuchan & Chapman<br>1100 Main Street<br>Suite 2850<br>Kansas City, MO 64105 | Contact phone 816–471–5900<br>Email: rweiss@bdkc.com |
| **5. Bankruptcy trustee**<br>Name and address | Victor Felix Weber<br>Merrick Baker & Strauss<br>1044 Main<br>Ste 500<br>Kansas City, MO 64105 | Contact phone 816–221–8855<br>Email:<br>vfw–trustee@merrickbakerstrauss.com |
| **6. Bankruptcy clerk's office**<br>Documents in this case may be filed at this address. You may inspect all records filed in this case at this office or online at https://pacer.uscourts.gov. | U.S. Bankruptcy Court<br>Charles Evans Whittaker Courthouse<br>400 East 9th Street, Room 1510<br>Kansas City, MO 64106 | Hours open:<br>9:00 am – 4:30 pm<br>Contact phone 816–512–1800<br>Date: 11/26/24 |
| **7. Meeting of creditors**<br>The debtor's representative must attend the meeting to be questioned under oath. Creditors may attend, but are not required to do so. | **January 10, 2025 at 11:00 AM**<br>The meeting may be continued or adjourned to a later date. If so, the date will be on the court docket. | Location:<br>**Zoom video meeting. Go to Zoom.us/join, Enter Meeting ID 507 800 4499, and Passcode 5002486267 OR, call 1 816 388 1992** |
| | **For additional meeting information go to https://www.justice.gov/ust/moc** | |
| **8. Proof of claim**<br>Please do not file a proof of claim unless you receive a notice to do so. | No property appears to be available to pay creditors. Therefore, please do not file a proof of claim now.<br>If it later appears that assets are available to pay creditors, the clerk will send you another notice telling you that you may file a proof of claim and stating the deadline. | |
| **9. Creditors with a foreign address** | If you are a creditor receiving a notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. | |

United States Bankruptcy Court

Western District of Missouri

In re: Case No. 23-20100-can

Noble Health Real Estate II LLC Chapter 7

Debtor

# CERTIFICATE OF NOTICE

District/off: 0866-2 User: adkt Page 1 of 14

Date Rcvd: Nov 26, 2024 Form ID: 309C Total Noticed: 577

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Nov 28, 2024:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Noble Health Real Estate II LLC, 620 East Monroe St., Mexico, MO 65265-2919 |
| aty | + | Joel Pelofsky, Berman DeLeve Kuchan & Chapman, LC, 1100 Main Street, Suite 2850, Kansas City, MO 64105-5198 |
| 17076555 | + | 22 Cap, 53 Bridge St. Ste 501, Brooklyn NY 11201-7902 |
| 17091202 | + | 22 Capital, 53 Bridge St. Ste 501, Brooklyn NY 11201-7902 |
| 17091203 | + | 22 Capital, 103 Chester Ave, Brooklyn NY 11218-3005 |
| 17091204 | | 3AM TECHNOLOGIES, 5551 Highway, US-41, Joelton TN 37080 |
| 17091205 | | 3M, 575 West Murray BLVD, Murray UT 84123-4611 |
| 17091206 | + | AAB-MLE PROFICIENCY TESTING, 11931 WICKCHESTER LANE, STE 200, HOUSTON TX 77043-4572 |
| 17091207 | | AAF INTERNATIONAL (American Air Filter), 9920 CORPORATE CAMPUS DR, STE 2200, LOUISVILLE KY 40223-5000 |
| 17091208 | | ABBOTT LABORATORIES, PO BOX 92679, CHICAGO IL 60675-2679 |
| 17091209 | + | ABBOTT LABORATORIES INC, 100 ABBOTT PARK ROAD, Abbott Park IL 60064-3500 |
| 17091210 | + | ABILITY NETWORK, 399 BOYLSTON ST, STE 350, BOSTON MA 02116-3305 |
| 17091211 | + | ACCESS INTERPRETERS, PO BOX 126, ROCHEPORT MO 65279-0126 |
| 17091212 | ++ | ACCORDIAS HEALTHCARE SERVICES LLC, ATTN CARMEN VOELZ, 320 SEVEN SPRINGS WAY, SUITE 250, BRENTWOOD TN 37027-4572 address filed with court:, ACCORDIAS HEALTHCARE SERVICES LLC, 1161 MURFREESBORO PIKE, STE 100, NASHVILLE TN 37217 |
| 17091213 | ++ | ACCORDIAS HEALTHCARE SERVICES LLC, ATTN CARMEN VOELZ, 320 SEVEN SPRINGS WAY, SUITE 250, BRENTWOOD TN 37027-4572 address filed with court:, Accordias Healthcare Services, LLC, 320 Seven Springs Way, STE 250, Brentwood TN 37027 |
| 17091215 | + | ACIST Medical Systems (a Braco Company), 7905 Fuller RD, Eden Prairie MN 55344-2137 |
| 17091216 | + | ACUTE CARE PHARMACEUTICALS, 12225 WORLD TRADE DR, STE A, San Diego CA 92128-3719 |
| 17091218 | + | ADP INC, PO BOX 842854, BOSTON MA 02284-2854 |
| 17091219 | + | ADVANCED RADIOLOGY OF COLUMBIA LLC, 311 N Keene ST, COLUMBIA MO 65201-6623 |
| 17091220 | | ADVANCED STERILIZATION PRODUCTS, 33 TECHNOLOGY DR, IRVINE CA 92618-2346 |
| 17091221 | + | ADVANTAGE DRYWALL, 9549 County Road # 447, Mokane MO 65059-1232 |
| 17091222 | + | ADVANTAGE PLUS CONSULTANTS LLC, 1015 E Liberty ST, Mexico MO 65265-3071 |
| 17091223 | + | AEROSCOUT LLC, 130 TURNER ST, STE 700, WALTHAM MA 02453-8930 |
| 17091224 | + | AESCULAP INC, 3773 CORPORATE Pkwy, Center Valley PA 18034-8225 |
| 17091225 | + | AGILITI HEALTH INC, 6625 W 78TH ST., STE 300, MINNEAPOLIS MN 55439-2650 |
| 17076556 | + | AIR SYSTEMS LLC, 1208 JEFFERSON, Columbia MO 65203-2508 |
| 17076557 | | AIRGAS USA, PO BOX 734672, Dallas TX 75373-4672 |
| 17091226 | | AIRGAS USA LLC, 1605 Copper RD, Holts Summit MO 65043-2032 |
| 17076558 | + | AJ Equity, 1648 61st St., Brooklyn NY 11204-2109 |
| 17091227 | | ALARM COMMUNICATION CENTER, 806 N PROVIDENCE RD, COLUMBIA MO 65203-4360 |
| 17091228 | | ALCON VISION LLC, 6201 SOUTH FREEWAY, Fort Worth TX 76134-2001 |
| 17091229 | + | ALCOR SCIENTIFIC INC, 20 THURBER Blvd, SMITHFIELD RI 02917-1858 |
| 17091230 | + | ALL SYSTEMS DESIGNED SOLUTIONS INC, 3241 N 7TH ST TRAFFICWAY, STE 100, Kansas City KS 66115-1105 |
| 17091231 | + | ALTA VISTA RADIOLOGY LLC, 6830 E IRONWOOD DR, Paradise Valley AZ 85253-2655 |
| 17091233 | + | AMERICAN ACADEMY OF FAMILY PHYSICIANS, 11400 TOMAHAWK CREEK PARKWAY, Leawood KS 66211-7824 |
| 17091234 | | AMERICAN COLLEGE OF CARDIOLOGY FOUNDATIO, PO BOX 37095, BALTIMORE MD 21297-3095 |
| 17091236 | + | AMERICAN HOSPITAL ASSOCIATION, 155 N WACKER DRIVE, STE 400, CHICAGO IL 60606-1719 |

| | | |
|---|---|---|
| 17091239 | + | AMERICAN RED CROSS, 100 S ROBERTS ST, St Paul MN 55107-1489 |
| 17091240 | + | AMERICORP FINANCIAL LLC, 877 S Adams RD, BIRMINGHAM MI 48009-7026 |
| 17091241 | + | AMERISOURCE, 1 West First Ave., Conshohocken PA 19428-1800 |
| 17091242 | | AMERISOURCEBERGEN, 25199 NETWORK PLACE, CHICAGO IL 60673-1251 |
| 17091243 | + | AMERISOURCEBERGEN, PO BOX 959, Valley Forge PA 19482-0959 |
| 17091244 | | AMN HEALTHCARE INC, 12400 HIGH BLUFF DR, STE 100, San Diego CA 92130-3077 |
| 17091245 | + | AMSOIL, INC, 925 TOWER Ave, SUPERIOR WI 54880-1582 |
| 17091246 | #+ | AMY O'BRIEN (CEO NOBLE HEALTH), 714 Sunset LANE, Mexico MO 65265-3517 |
| 17091249 | | APPLIED MEDICAL RESOURCES, 22872 AVENIDA EMPRESA RANCHO, Santa Margarita CA 92653 |
| 17091250 | + | ARAMARK UNIFORM SERVICES, 115 NORTH FIRST ST, BURBANK CA 91502-1855 |
| 17091251 | + | ARMSTRONG TEASDALE LLP, Erin M. Edelman, 7700 Forsyth Boulevard, Suite 1800, Saint Louis MO 63105-1807 |
| 17091253 | + | ARTEC ENVIRONMENTAL MONITORING, 8047 CASLETON RD, Indianapolis IN 46250-2004 |
| 17091254 | + | ARTHUR CENTER COMMUNITY HEALTH, 340 KELLY Pkwy, Mexico MO 65265-3811 |
| 17091255 | | ARUP LABORATORIES, 500 CHIPETA WAY, Salt Lake City UT 84108-1221 |
| 17091256 | | ASD HEALTHCARE, PO BOX 848104, DALLAS TX 75284-8104 |
| 17091258 | #+ | ATIS ELEVATOR INSPECTIONS LLC, 5898 E Taft RD, North Syracuse NY 13212-3228 |
| 17091259 | + | ATKINS INC, PO BOX 756, COLUMBIA MO 65205-0756 |
| 17091267 | + | AUDRAIN COUNTY TITLE COMPANY, 120 N. JEFFERSON ST, Mexico MO 65265-2765 |
| 17091268 | | AUDRAIN PUBLIC WATER, 4841 E LIBERTY, Mexico MO 65265 |
| 17091269 | | AVANOS MEDICAL SALES LLC, PO BOX 732583, DALLAS TX 75373-2583 |
| 17091270 | + | AZALEA HEALTH, 6 Concourse Pkwy, STE 2550, Atlanta GA 30328-5949 |
| 17091217 | + | Administrative Exec Healthcare Svcs, LLC, 6510 Warwick DR, Rockwall TX 75087-8756 |
| 17076559 | + | Alva, 300 Arthur Godfrey Rd. Ste. 201A, Miami Beach FL 33140-3627 |
| 17091232 | + | Alva Advance, 300 Arthur Godfrey Rd. Ste. 201A, Miami Beach FL 33140-3627 |
| 17155638 | + | Ambriel N. Renn-Scanlan, 2300 Main Street, Ste 10100, Kansas City, MO 64108-2416 |
| 17151884 | + | Ameren Missouri/ Bankruptcy Desk MC 310, PO Box 66881, Saint Louis, MO 63166-6881 |
| 17155127 | + | Amy LeCount, Audrain County Collector of Revenue, 101 N. Jefferson St., Room 103, Mexico, MO 65265-2769 |
| 17151625 | + | Amy LeCount Audrain Co Collector, 101 N Jefferson St., Room 103, Mexico, MO 65265-2769 |
| 17157038 | + | Andrea Feger, 1103 E. Broadway, Columbia, MO 65201-4955 |
| 17091247 | | Anesthesia Associates of So IL, LLC (AAS, 8 DOCTORS PARK RD, Mount Vernon IL 62864-6224 |
| 17157039 | + | Ashlee Dougherty, 1103 E. Broadway, Columbia, MO 65201-4955 |
| 17091261 | + | Audrain Comm Clinic Auxvasse, 620 E Monroe St, Mexico MO 65265-2919 |
| 17091262 | + | Audrain Comm Clinic Montgomery, 620 E Monroe St, Mexico MO 65265-2919 |
| 17091263 | + | Audrain Comm Clinic Perry, 620 E Monroe St, Mexico MO 65265-2919 |
| 17091264 | + | Audrain Comm Clinic Wellsville, 620 E Monroe St, Mexico MO 65265-2919 |
| 17151624 | + | Audrain County, Missouri, 101 N Jefferson St., Room 103, Mexico, MO 65265-2769 |
| 17091273 | + | BARNES HEALTHCARE MANAGEMENT, 2101 Corona RD, STE 102, COLUMBIA MO 65203-2582 |
| 17091276 | | BAUSCH & LOMB SURGICAL, 4395 COLLECTION CENTER DR, CHICAGO IL 60693-0043 |
| 17091278 | + | BAYER HEALTHCARE, 100 BAYER ROAD, PITTSBURGH PA 15205-9707 |
| 17091280 | + | BELL MEDICAL, 1728 MACKLAND Ave, St. Louis MO 63110-2008 |
| 17091281 | + | BENDLER MECHANICAL COMPANY INC, PO BOX 1467, High Bridge MO 63049-0767 |
| 17091282 | + | BG MEDICAL, PO BOX 1861, BARRINGTON IL 60011-1861 |
| 17091284 | + | BIO-RAD LABORATORIES INC, DEPT 9740, Los Angeles CA 90084-0001 |
| 17091285 | + | BIOMERIEUX, INC, 100 RODOLPHE ST, DURHAM NC 27712-9402 |
| 17091286 | | BKD, LLP, 1201 Walnut ST, STE 1700, Kansas City MO 64106-2246 |
| 17091287 | + | BKD, LLP, 211 N BROADWAY, STE 600, St. Louis MO 63102-2749 |
| 17091289 | + | BOSTON SCIENTIFIC, 300 Boston Scientific Way, Marlborough MA 01752-1291 |
| 17091290 | | BOSTON SCIENTIFIC CORP, PO BOX 85006205, PHILADELPHIA PA 19178-6205 |
| 17091291 | + | BOSTON SCIENTIFIC SCI MED, 100 BOSTON SCIENTIFIC WAY, MARLBOROUGH MA 01752-1234 |
| 17091293 | + | BOYCE & BYNUM, 300 PORTLAND ST, STE 110, COLUMBIA MO 65201-7390 |
| 17091296 | | BRACCO DIAGNOSTICS INC, PO BOX 532411, CHARLOTTE NC 28290-2411 |
| 17091297 | + | BRAD ALLARD M.C.D.PHD, 11900 E TIMMONS, CENTRALIA MO 65240-4279 |
| 17091298 | + | BRAUN INSPECTION CONSULTANTS, 1103 Southwest Blvd, Jefferson City MO 65109-2578 |
| 17091299 | + | BRIDGEHEAD SOFTWARE INC, 400 WEST CUMMINGS PARK, STE 6050, WOBURN MA 01801-7212 |
| 17091300 | + | BRINEGAR'S SERVICE STATION LLC, 605 W HUDSON, WELLSVILLE MO 63384-1001 |
| 17091301 | + | BUG OUT PEST CONTROL, 4427 E Liberty ST, Mexico MO 65265-3571 |
| 17091272 | + | Baker Donelson, 100 LIGHT STREET, BALTIMORE MD 21202-1036 |
| 17152139 | + | Barnes Health Care Management Group, LLC, 2101 Corona Road, Suite 102, Columbia, MO 65203-2582 |
| 17091292 | + | Bowman's Solutions, 2800 FORUM Blvd, COLUMBIA MO 65203-5424 |
| 17091295 | + | Boyd & Boyd, Inc., 204 East 5th ST, PO Box 158, Fulton MO 65251-0158 |
| 17157377 | + | Brian M. Holland, Lathrop GPM LLP, 2345 Grand Blvd., Suite 2200, Kansas City, MO 64108-2618 |
| 17148016 | + | BridgeHead Software, Inc., 400 West Cummings Park, Suite 6050, Woburn, MA 01801, Woburn, MA 01801-7212 |
| 17091302 | + | CABLES AND SENSORS LLC, 5874 S SEMORAN BLVD, ORLANDO FL 32822-4817 |

| | | |
|---|---|---|
| 17091303 | + | CALLAWAY CHAMBER OF COMMERCE, 510 MARKET ST, Fulton MO 65251-1948 |
| 17091304 | + | CALLAWAY CO. AMBULANCE, 2614 Fairway DR, Fulton MO 65251-4018 |
| 17091307 | + | CAPITAL INVENTORY, INC, 9725 MAIN ST, STE 100, WOODSTOCK GA 30188-4092 |
| 17091309 | + | CARD CONNECT, 1000 Continental Drive, STE 300, King of Prussia PA 19406-2848 |
| 17091310 | + | CARDINAL HEALTH, 5303 COLLECTIONS CENTER DR, CHICAGO IL 60693-0001 |
| 17091314 | + | CARDINAL HEALTH PHARMACEUTIAL DISTRIBUTI, 2840 ELM POINT INDUSTRIAL Dr, St. Charles MO 63301-4350 |
| 17091315 | | CARE FUSION, 25565 NETWORK PLACE, CHICAGO IL 60673-1255 |
| 17091316 | + | CAREFUSION SOLUTIONS, 3750 TORREY VIEW CT, San Diego CA 92130-2622 |
| 17091319 | + | CENTRAL DAIRY DIV OF PRAIRIE FARMS, 610 MADISON ST, Jefferson City MO 65101-3131 |
| 17091320 | + | CENTRAL HEATING & COOLING INC, 1230 AGULLAR DR, MONTGOMERY City MO 63361-2725 |
| 17091321 | + | CENTRAL MISSOURI POWER WASH, 130 Busch RD, Jefferson City MO 65101-8477 |
| 17091322 | + | CENTRAL STATES MEDICAL PHYSICS INC., 225 SOUTH MERAMEC, STE 528T, CLAYTON MO 63105-3596 |
| 17091323 | + | CENTRAL STATES MEDICAL SUPPLY LLC, 6400 W 110th ST, Overland Park KS 66211-1895 |
| 17091324 | + | CENTURYLINK, PO BOX 4300, PHOENIX AZ 85030-4300 |
| 17091325 | # | CHANGE HEALTHCARE, PO BOX 572490, Murray UT 84157-2490 |
| 17091326 | | CHARLES MITCHELL, 314 WEST ST, WELLSVILLE MO 63384-1134 |
| 17091327 | + | CHAS PHYSICIAN SERVICES, LLC, 1605 E BROADWAY, STE 300, COLUMBIA MO 65201-8023 |
| 17091329 | + | CHRISTY SMILEY (FIDUCIARY), 1129 Ringo ST, Fulton MO 65265-1049 |
| 17091332 | + | CIOX HEALTH LLC, PO BOX 409669, Atlanta GA 30384-9669 |
| 17091333 | + | CITY OF AUXVASSE, PO BOX 489, Auxvasse MO 65231-0489 |
| 17091334 | + | CITY OF FULTON (SOLID WASTE), 18 E 4TH ST, Fulton MO 65251-1705 |
| 17091335 | + | CITY OF MEXICO, 300 NORTH COAL, MEXICO MO 65265-2806 |
| 17091336 | + | CITY OF PERRY, PO BOX 280, PERRY MO 63462-0280 |
| 17091337 | | CITY OF VANDALIA, 200 E PARK, VANDALIA MO 63382-1815 |
| 17091338 | | CLIA LABORATORY PROGRAM, PO BOX 530882, Atlanta GA 30353-0882 |
| 17091339 | | CLIFTON LARSON ALLEN LLP, 600 Washington Ave, STE 1800, St. Louis MO 63101-1312 |
| 17091340 | + | CMMP SURGICAL CENTER LLC, 1705 CHRISTY DRIVE, STE 100, Jefferson City MO 65101-5195 |
| 17091341 | + | CMX MEDICAL IMAGING, 6601 S Glacier ST, Tukwila WA 98188-4718 |
| 17091342 | + | COCA-COLA DISTRIBUTORS, 604 JEFFERSON ST, Jefferson City MO 65101-2940 |
| 17091343 | + | COLLABORATIVE VALUE CONSULTING LLC, 320 Cabin Grove LANE, St. Louis MO 63141-8172 |
| 17091344 | | COLLEGE OF AMERICAN PATHOLOGISTS, 325 WAUKEGAN RD, NORTHFIELD IL 60093-2750 |
| 17091346 | + | COLUMBIA INTERPRETING SERVICES, 12600 W Hwy EE, Rocheport MO 65279-9526 |
| 17091347 | + | COLUMBIA KITCHEN & FIRE LLC, 2609 LYNNWOOD ST, COLUMBIA MO 65203-2936 |
| 17091348 | + | COMMUNITY COFFEE CO., 3332 PARTRIDGE LANE, BLDG A, Baton Rouge LA 70809-2413 |
| 17091349 | + | COMPLIANT HEALTHCARE, 7123 PEARL ROAD, STE 305, Middleburg Heights OH 44130-4944 |
| 17091352 | + | COOK MEDICAL INC, 1025 W ACUFF RD, BLOOMINGTON IN 47404-9295 |
| 17091353 | | COOPER SURGICAL, PO BOX 712280, CINCINNATI OH 45271-2280 |
| 17091354 | + | CORE SOUND IMAGING, 5510 Six Forks Rd #200, Raleigh NC 27609-8620 |
| 17091356 | + | COREY GIBONEY, 7522 County Rd. # 417, Fulton MO 65251-6670 |
| 17091358 | + | COVIDIEN SALES LLC, 15 HAMPSHIRE ST, MANSFIELD MA 02048-1113 |
| 17091360 | + | CPS TELEPHARMACY, 655 Metro Pl S, STE 450, Dublin OH 43017-3388 |
| 17091361 | + | CR BARD, PO BOX 75767, CHARLOTTE NC 28275-0767 |
| 17091362 | + | CROTHALL HEALTHCARE, 1500 Liberty Ridge DR, STE 210, Wayne PA 19087-5583 |
| 17091363 | + | CROTHALL HEALTHCARE INC, 955 CHESTERBROOK Blvd, STE 300, WAYNE PA 19087-5693 |
| 17091367 | + | CULLIGAN WATER CONDITIONING, PO BOX 833, HANNIBAL MO 63401-0833 |
| 17091368 | + | CULLIGAN WATER OF O'FALLON, 8911 VETERANS MEMORIAL PARKWAY, O'FALLON MO 63366-3093 |
| 17091369 | | CURATORS OF THE UNIVERSITY OF MISSOURI, 1000 W NIFONG, BLDG 7, STE 300, COLUMBIA MO 65211-8230 |
| 17091308 | + | Capitol Records, 1010 Dale Street N, Saint Paul MN 55117-5603 |
| 17091317 | + | Center for Rural Health Inovation Missouri, 620 E Monroe St, Mexico MO 65265-2919 |
| 17153491 | + | Christopher P. Kellett, 13205 Manchester Road, Suite 125, Des Peres, MO 63131-1756 |
| 17091328 | + | Christopher P. Kellett, 13205 manchester Rd, Ste 125, Saint Louis MO 63131-1756 |
| 17091331 | | Ciox Health, PO BOX 409822, Atlanta GA 30384-9822 |
| 17091351 | + | CompuGroup Medical CGM US, 10901 Stonelake Blvd, STE 200, AUSTIN TX 78759-5749 |
| 17091355 | + | CoreMedica, 200 NE Missouri Rd #304, Lee's Summit MO 64086-4721 |
| 17157432 | + | Courtney L. Jensen, 120 Meadowlake Dr., Mexico, MO 65265-3506 |
| 17091370 | + | DANOLYTE GLOBAL, 9216 Bond, Overland Park KS 66214-1727 |
| 17091371 | + | DAVID W SCHULTE, 14548 Audrain Road 853, Benton City MO 65232-2308 |
| 17091372 | + | DAYNE'S WASTE DISPOSAL INC, 10251 Audrain Rd # 9374, Mexico MO 65265-6096 |
| 17091373 | + | DEPT OF NATURAL RESOURCES, PO BOX 176, Jefferson City MO 65102-0176 |
| 17091374 | + | DEXA SOLUTIONS LLC, W11883 Co Rd D, Columbus WI 53925-8997 |
| 17091375 | + | DIAGNOSTICA STAGO INC, 5 CENTURY DR, PARSIPPANY NJ 07054-4607 |
| 17091376 | + | DIAMEDICAL USA, 31440 Northwestern Highway, STE 150, Farmington Hills MI 48334-5425 |
| 17091377 | + | DIAMOND DIAGNOSTICS INC., 333 Fiske ST, Holliston MA 01746-2048 |

| | | |
|---|---|---|
| 17091378 | + | DJA Distribution LLC, 33967 Minor Dr, Bucklin MO 64631-7118 |
| 17091381 | + | DR. PEPPER SNAPPLE GROUP, 600 Commercial Ave, Carlstadt NJ 07072-2607 |
| 17157045 | + | Darla R. Taylor, 2101 Domain Hill Court, Columbia, MO 65201-5807 |
| 17091379 | #+ | Donald R Peterson, 13105 Sherwood Drive, Leawood KS 66209-3429 |
| 17091380 | + | Donald R. Peterson, 11350 Tomahawk Creek Pkwy, Suite 200A, Leawood KS 66211-2611 |
| 17091383 | + | EDCO HEALTH INFORMATION SOLUTIONS, 1351 N Belcrest AVE, Springfield MO 65802-2562 |
| 17091384 | + | ELECTROMEK DIAGNOSTIC SYSTEMS, 412 W US HWY 40, Troy IL 62294-1862 |
| 17091385 | + | ELECTRONIC SUPPORT SYSTEMS INC, 12926 HOLLENBERG DR, Bridgeton MO 63044-2407 |
| 17091386 | | ELEKTA INC, PO BOX 404199, Atlanta GA 30384-4199 |
| 17091387 | + | ELITECH GROUP INC, 370 W 1700 S, Logan UT 84321-8212 |
| 17130283 | + | ELITECHGROUP INC, 370 WEST 1700 SOUTH, LOGAN, UT 84321-8212 |
| 17091388 | + | EMD MILLIPORE CORPORATION, 400 Summit DR, Burlington MA 01803-5258 |
| 17091390 | + | ENVIRONMENTAL ENGINEERING INC, 2225 IDLEWOOD RD, Jefferson City MO 65109-2157 |
| 17091391 | + | ERNST RADIOLOGY CLINIC,INC, 12255 De Paul Dr, STE 737, Bridgeton MO 63044-2530 |
| 17091393 | + | EXPERIAN HEALTH, 720 Cool Springs Blvd #200, Franklin TN 37067-7256 |
| 17156525 | + | Elizabeth Sjoberg, 200 Reed Street, Centralia, MO 65240-1432 |
| 17157194 | #+ | Emily Evans, 1009 MICHIGAN ST, MEXICO, MO 65265-2233 |
| 17156536 | + | Emily Sue Stuart, 12142 Audrain Road 935, Mexico, MO 65265-6249 |
| 17091392 | + | Everest EBF Holdings, 5 West 57th St. Ste. 1100, New York NY 10019 |
| 17076563 | + | Everst/EBF, 5 West 57th St. Ste. 1100, New York NY 10019 |
| 17091394 | + | FABICK CAT, 101 Fabick Dr., Fenton MO 63026-2931 |
| 17091395 | + | FABICK POWER SYSTEMS, 101 Fabick Dr., Fenton MO 63026-2900 |
| 17091396 | | FAMILY HEALTHCARE OF AUXVASSE PC, 201 S Main ST, Auxvasse MO 65231 |
| 17091398 | | FED EX, PO BOX 94515, PALATINE IL 60094-4515 |
| 17091397 | | FED EX, PO BOX 10306, PALATINE IL 60055-0306 |
| 17091399 | | FFF ENTERPRISES, PO BOX 840150, Los Angeles CA 90084-0150 |
| 17091401 | + | FISHER HEALTHCARE, 13551 COLLECTIONS CTR DR, CHICAGO IL 60693-0135 |
| 17091402 | + | FISHER HEALTHCARE, 4500 Turnberry DR, Hanover Park IL 60133-5491 |
| 17091403 | + | FMC Holdings LLC, 620 E Monroe St, Mexico MO 65265-2919 |
| 17091404 | + | FOLLETT CORPORATION, 801 Church Ln #6637, Easton PA 18040-6637 |
| 17091405 | + | FOREFRONT TELECARE, 3500 Quakerbridge RD, STE 105, Hamilton Township NJ 08619-1206 |
| 17091406 | + | FOULSTON SIEFKIN, 1551 Waterfront #100, Wichita KS 67206-4466 |
| 17091408 | + | FRESENIUS KABI LLC, Three Corporate DR, Lake Zurich IL 60047-8930 |
| 17091411 | + | Fulton Medical Center LLC, 620 E Monroe, Mexico MO 65265-2919 |
| 17091413 | + | GARDAWORLD SECURITY SERVICES, 1699 S Hanley Rd, STE 350, St. Louis MO 63144-2900 |
| 17076565 | | GARDAWORLD SECURITY SERVICES, PO. BOX 843886, Kansas City MO 64184-3886 |
| 17091416 | | GE HEALTHCARE SERVICES, PO BOX 641419, PITTSBURGH PA 15264-1419 |
| 17091417 | | GE PRECISION HEALTHCARE LLC, 3000 N Grandview BLVD, Waukesha WI 53188-1615 |
| 17091418 | + | GETINGE USA SALES LLC, 1 Geoffrey Way, Wayne NJ 07470-2035 |
| 17091419 | + | GFI DIGITAL, 12163 Prichard Farm RD, St. Louis MO 63043-4202 |
| 17091420 | + | GILBERT CONSTRUCTION, 121 HENSLEY ST, MONTGOMERY City MO 63361-2300 |
| 17091421 | + | GLAXO SMITH KLINE, 2929 Walnut ST, STE 1700, Philadelphia PA 19104-5436 |
| 17091423 | + | GRAINGER, 100 GRAINGER PARKWAY, Lake Forest IL 60045-5202 |
| 17091424 | + | GRAINGER, 2535 Metro Blvd, Maryland Heights Mo 63043-2497 |
| 17091425 | | GRANITE TELECOMMUNICATIONS, 100 Newport Ave, Ext Quincy MA 02171 |
| 17091426 | ++ | GREATAMERICA FINANCIAL SERVICES CORPORATION, PO BOX 609, CEDAR RAPIDS IA 52406-0609 address filed with court:, GREAT AMERICA FINANCIAL SERVICES, 625 FIRST ST. SE, STE 800, Cedar Rapids IA 52401 |
| 17091428 | + | GRIFOLS DIAGNOSTIC SOLUTIONS INC, 2410 LILLYVALE Ave, Los Angeles CA 90032-1536 |
| 17091429 | + | GROUP XI HEALTH, 103 W Vandalia St., STE 100, Edwardsville IL 62025-1958 |
| 17091415 | + | Garrett S Taylor, PO Box 1017, Columbia MO 65205-1017 |
| 17091427 | + | Greensfelder, Hemker & Gale, P.C., Kevin F. Hormuth; Nicholas C. Coyle, 10 South Broadway, Ste. 2000, Saint Louis MO 63102-1747 |
| 17157046 | + | Gretchen Curtis, 5563 Hwy B, Laddonia, MO 63352-2323 |
| 17091431 | | HD SUPPLY FACILITIES, PO BOX 509058, San Diego CA 92150-9058 |
| 17091434 | + | HEALTH INDUSTRY BUSINESS COMM. COUNCIL, 2525 E Arizona Biltmore Cir #127, Phoenix AZ 85016-2131 |
| 17091435 | + | HEALTH STREAM, 500 11th Avenue North, STE 1000, Nashville TN 37203-3384 |
| 17091439 | | HEALTHLINK INC., PO BOX 66971N, St. Louis MO 63166 |
| 17091438 | + | HEALTHLINK INC., 1831 Chestnut St # 540, St. Louis MO 63103-2275 |
| 17091440 | + | HEALTHMARK INDUSTRIES CO INC, 18600 Malyn Blvd, Fraser MI 48026-3496 |
| 17091441 | | HEALTHY BLUE, PO BOX 61010, Virginia Beach VA 23466-1010 |
| 17091442 | + | HEARTLAND MEDICAL WASTE, PO BOX 200, Hallsville MO 65255-0200 |
| 17091443 | + | HENRY SCHEIN INC, 5 HARBOR PARK DR, Port Washington NY 11050-4654 |
| 17091446 | + | HMS, 740 SPIRIT 40 PARK Dr, CHESTERFIELD MO 63005-1122 |
| 17091448 | + | HOST HEALTHCARE, INC., 13300 CROSSROADS PARKWAY NORTH, INDUSTRY CA 91746-3407 |

| | | |
|---|---|---|
| 17091449 | + | HUBERT CO, 25401 NETWORK PLACE, CHICAGO IL 60673-1254 |
| 17091450 | + | HUMANA INSURANCE, 500 W. Main ST, Louisville KY 40202-4268 |
| 17091451 | + | HUSCH BLACKWELL LLP, Gaylord G. Smith, 4801 Main St, Suite 1000, Kansas City MO 64112-2551 |
| 17091430 | + | Hach Company, PO BOX 389, LOVELAND CO 80539-0389 |
| 17091433 | + | Health Care Logistics Inc, 450 Town ST, Circleville OH 43113-2244 |
| 17091437 | + | HealthEZ, 7201 W 78th ST, MINNEAPOLIS MN 55439-2507 |
| 17091436 | #+ | Healthcare Coding & Consulting Services, 8000 Summerlin Lakes Dr., STE 200, Fort Meyers FL 33907-1808 |
| 17091444 | + | Highland Hill Capital, 15 America Ave, Lakewood NJ 08701-4584 |
| 17091445 | + | Hillyard, 302 North 4th ST, St. Joseph MO 64501-1720 |
| 17091452 | | ICCBBA, PO BOX 11309, San Bernardino CA 92423-1309 |
| 17091454 | + | ICU MEDICAL INC, 951 CALLE AMANECER, San Clemente CA 92673-6212 |
| 17091456 | + | IMPACT LIFE, 5500 Lakeview Pkwy, Davenport IA 52807-3481 |
| 17091457 | + | INFUSYSTEM INC, 15330 Lyndon B Johnson Freeway, STE 302, Mesquite TX 75150-1246 |
| 17091458 | + | INMAR RX SOLUTIONS INC., 4332 Empire RD, Forth Worth TX 76155-2716 |
| 17091459 | + | INNOMED INC, 103 Estus DR, Savannah GA 31404-1445 |
| 17091460 | + | INNOVATIVE STERILIZATION, 7625 Paragon RD, Dayton OH 45459-4063 |
| 17091461 | + | INPRO, S80W18766 Apollo DR, Muskego WI 53150-9219 |
| 17091462 | + | INTEGRATED FACILITY SERVICES IFS, 10501 South Hardwick LANE, COLUMBIA MO 65201-9538 |
| 17091466 | + | IRC Consulting, LLC, 1247 TAGGART ST NW, MASSILLON OH 44646-2217 |
| 17091464 | + | Interstate All Battery Center, 4301 121ST ST, URBANDALE IA 50323-2301 |
| 17091469 | + | J.RIEGER & CO., 2700 Guinotte Ave, Kansas City MO 64120-1501 |
| 17091471 | + | JEFF STONE (FIDUCIARY), 204 Devona ST, Fulton MO 65251-1510 |
| 17091473 | + | JIM STEWART TRANSPORTATION, 853 COUNTY HIGHWAY # 461, STEELE MO 63877-8223 |
| 17091474 | | JIM WIEBERG LAWN SERVICE, 30187 ACR 440, Rush Hill MO 65280 |
| 17091475 | + | JIRA HEATING & COOLING SERVICE INC dba T, 7655 W. SUGARCREEK DR, COLUMBIA MO 65203-9599 |
| 17091476 | | JOHN FABICK TRACTOR CO, 3033 Nash RD, Cape Girardeau MO 63701 |
| 17091477 | + | JOHNSON CONTROLS, 11360 Lackland RD, St. Louis MO 63146-3522 |
| 17091478 | + | JOYCE GROVES, 103 N. Mississippi ST, Mexico MO 65265-1248 |
| 17156524 | + | Jana K Wolthuis, 627 N. Western St., Mexico, Mo 65265-1830 |
| 17091470 | + | Jay Watson, 4213 GREENBRIAR DRIVE, Nixa MO 65714-8132 |
| 17157433 | + | Jeanette Quinn, individually and on behalf of all, c/o Todd C. Werts, Lear Werts LLP, 103 Ripley Street, Columbia, MO 65201-5738 |
| 17091472 | + | Jeremy Tasset, 11350 Tomahawk Creek Pkwy, Suite 200, Leawood KS 66211-2727 |
| 17091479 | + | Julie K. Graham, 7700 BONHOMME 7TH FLOOR, Saint Louis MO 63105-1960 |
| 17091481 | | KANSAS HEALTH INFORMATION NETWORK INC KO, 623 SW 10th AVE, Topeka KS 66612-1627 |
| 17091482 | + | KCI USA INC, 8023 VANTAGE DR, San Antonio TX 78230-4726 |
| 17091484 | + | KINGDOM TELECOMMUNICATIONS INC, 1980 N BLUFF ST, Fulton MO 65251-2737 |
| 17076567 | + | KINGDOM TELEPHONE COMPANY, 211 S Main St, Auxvasse MO 65231-2288 |
| 17091485 | + | KRONOS, 200 Park Ave S. 2nd Floor, New York NY 10003-1543 |
| 17091480 | + | Kansas Department of Revenue, 120 SE 10th AVE, Topeka KS 66612-1103 |
| 17091483 | + | Kevin P Clark, 222 South central Ave, Suite 110, Saint Louis MO 63105-3551 |
| 17157047 | + | Kimberly Menefee, 1628 Meadow Ln, Mexico, MO 65265-2326 |
| 17156589 | + | Kristin Michelle Jurgesmeyer, 1818 Beacon Street, Mexico, MO 65265-1108 |
| 17156522 | | Kristy Hopper, 775 Meadowbrook Circle, Moberly, MO 65270-3571 |
| 17091486 | + | LAMAR, PO BOX 96030, Baton Rouge LA 70896-9030 |
| 17091487 | + | LANDAUER, 2 Science RD, Glenwood IL 60425-1586 |
| 17091488 | | LANDAUER LLC, PO BOX 809051, CHICAGO IL 60680-9051 |
| 17091489 | | LANDAUER MEDICAL PHYSICS, PO BOX 809153, CHICAGO IL 60680-9153 |
| 17091491 | + | LARRY CARLINE, 17688 Audrain Road # 711, Martinsburg MO 65264-3320 |
| 17076568 | + | LINDE GAS & EQUIPMENT, 2301 SE Creekview Dr, Ankeny IA 50021-8853 |
| 17091493 | | LINDE GAS & EQUIPMENT, 1804 Burlington ST, COLUMBIA MO 65202-1975 |
| 17091494 | + | LOCUM LIFE LTD, 205 Washington ST, STE 201, Burlington IA 52601-5261 |
| 17091495 | + | LOYD'S LOCK CO, 104 N ELMWOOD DR, Mexico MO 65265-1255 |
| 17091492 | + | Lendora Capital LLC, 31 West 34th St, Suite 1012, New York NY 10001-3268 |
| 17091496 | + | Luminous Neon Inc, 1 COMPOUND DR., HUTCHINSON KS 67502-4349 |
| 17091498 | + | MAGMUTUAL INSURANCE, 3535 Piedmont Rd NE, Atlanta GA 30305-1518 |
| 17091499 | + | MAINLINE FIRE PROTECTION LLC, 5224 BUSINESS 50 WEST, Jefferson City MO 65109-0100 |
| 17091500 | + | MARMIC FIRE & SAFETY CO INC, 1014 S WALL AVE, JOPLIN MO 64801-4547 |
| 17091501 | + | MBB AGENCY, 7820 Foster ST, Overland Park KS 66204-2955 |
| 17091502 | + | MCKESSON MEDICAL SURGICAL, 9954 Mayland DR, STE 4000, Richmond VA 23233-1484 |
| 17091503 | + | MEAD O'BRIEN INC, PO BOX 412461, Kansas City MO 64141-2461 |
| 17091504 | + | MED RESOURCES INC, 15464 OLIVE Blvd, STE 100, CHESTERFIELD MO 63017-1719 |
| 17091505 | + | MED-PAY INC., 1650 E Battlefield Rd, Springfield MO 65804-3985 |
| 17091507 | + | MEDHOST OF TENNESSE, INC., 6550 CAROTHERS Pkwy, STE 160, FRANKLIN TN 37067-6695 |

| | | |
|---|---|---|
| 17091508 | + | MEDICAL BUSINESS ASSOC, 580 Oakmont LANE, Westmont IL 60559-3700 |
| 17091509 | + | MEDICAL IMAGING SOLUTIONS INTERNATIONAL, 550 Forest Ave, Plymouth MI 48170-1740 |
| 17091510 | + | MEDICAL PHYSICS CONSULTING INC, 16 South A Avenue #640, Bixby OK 74008-4568 |
| 17091511 | + | MEDICUS EMERGENCY ROOM, 22 ROULSTON RD, WINDHAM NH 03087-1209 |
| 17091512 | + | MEDICUS HOSPITALISTS LLC, 22 ROULSTON RD, WINDHAM NH 03087-1209 |
| 17091513 | + | MEDIVATORS INC, 14605 28th Ave N, MINNEAPOLIS MN 55447-4822 |
| 17091515 | + | MEDLINE, 1 Medline PL., MUNDELEIN IL 60060-4496 |
| 17091516 | ++ | MEDLINE INDUSTRIES INC, ATTN ANNE KISHA, ONE MEDLINE PL, MUNDELEIN IL 60060-4486 address filed with court:, MEDLINE INDUSTRIES INC., PO BOX 121080, DALLAS TX 75312-1080 |
| 17091517 | + | MEDTRONIC SD USA INC, 4642 COLLECTION CENTER DR, CHICAGO IL 60693-0001 |
| 17091518 | + | MEDTRONIC USA INC, 710 MEDTRONIC Pkwy, MINNEAPOLIS MN 55432-5604 |
| 17091521 | + | MERIT MEDICAL SYSTEMS INC, 1600 W. MERIT PKWY 9800 SO., South Jordan UT 84095-2416 |
| 17091522 | + | MEXICO AREA FAMILY YMCA, 1127 Adams ST, Mexico MO 65265-2288 |
| 17091523 | + | MEXICO CARDIOGRAPHICS, 720 MEDICAL PARK DR, Mexico MO 65265-3726 |
| 17091524 | #+ | MEXICO LEDGER, 113 E. Monroe ST, Mexico MO 65265-2811 |
| 17091525 | + | MEXICO PUBLIC SCHOOLS, 920 S JEFFERSON, MEXICO MO 65265-2599 |
| 17091526 | | MEXICO ROTARY CLUB INC, 1801 E Liberty ST, Mexico MO 65265-3503 |
| 17091527 | + | MEXICO WOMEN'S CLUB, 1220 KENT RD, MEXICO MO 65265-1139 |
| 17091528 | + | MEXIDOX CONDO OWNERS ASSN, 626 E SUMMIT ST., STE B, MEXICO MO 65265-3298 |
| 17091529 | + | MEYER ELECTRIC, 3513 NORTH TEN MILE DR, Jefferson City MO 65109-4991 |
| 17091530 | | MEYER ELECTRIC CO. INC., 3514 NORTH TEN MILE DR, Jefferson City MO 65109 |
| 17091531 | + | MFA Incorporated, 201 Ray Young DR, COLUMBIA MO 65201-3599 |
| 17091532 | + | MFA OIL COMPANY, 1 RAY YOUNG DR., COLUMBIA MO 65201-3506 |
| 17091533 | + | MGMA MISSOURI, PO BOX 381533, BIRMINGHAM AL 35238-1533 |
| 17091534 | + | MHA MANAGEMENT SERVICES CORPORATION, 8655 College Blvd, Overland Park KS 66210-2477 |
| 17091536 | | MID MO TELECOM & SECURITY LLC, PO BOX 15262, Jefferson City MO 65110 |
| 17091539 | + | MILLER TIRE COMPANY, 1212 E. LIBERTY ST, Mexico MO 65265-3076 |
| 17091540 | + | MISSOURI DEPT OF HEALTH, 930 Wildwood, Jefferson City MO 65109-5796 |
| 17091541 | | MISSOURI HOSPITAL ASSOCIATION, PO BOX 60, Jefferson City MO 65102-0060 |
| 17091542 | + | MISSOURI HOSPITAL PLAN, 4700 Country Club DR, Jefferson City MO 65109-4541 |
| 17091543 | + | MISSOURI HOSPITAL PLAN, PO BOX 1498, Jefferson City MO 65102-1498 |
| 17091544 | + | MISSOURI STATE MEDICAL, 113 Madison ST, PO Box 1028, Jefferson City MO 65102-1028 |
| 17091545 | + | MISSOURI VALLEY II LITHOTRIPSY LP, 6301 CAMPUS CIRCLE DR. E., STE 150, IRVING TX 75063-2712 |
| 17091547 | + | MIZUHO ORTHOPEDIC SYSTEMS, 30031 Ahern Ave, Union City CA 94587-1234 |
| 17091548 | + | MO LAWYERS TRUST, 398 Dix RD, Jefferson City MO 65109-1407 |
| 17091549 | + | MOBERLY ANESTHESIA ASSOCIATES, 1515 UNION Ave, MOBERLY MO 65270-9407 |
| 17091552 | + | MOMMENS HEATING & COOLING LLC, 1320 Paris RD, Mexico MO 65265-1765 |
| 17091553 | | MSMA, 515 E HIGH ST, STE 200, Jefferson City MO 65101-3261 |
| 17091554 | + | MTS, PO BOX 17349, SEATTLE WA 98127-1049 |
| 17091555 | | MULTIVIEW CORPORATION, 1111 Prince of Wales Dr., STE 302, Ottawa, ON K2C-3T2 |
| 17091556 | + | MXR IMAGING INC., 4909 Murphy Canyon RD, STE 120, San Diego CA 92123-4300 |
| 17156779 | + | Mary Ann Braden, 1320 Rosebud St, Mexico, MO 65265-1441 |
| 17091506 | + | Medartis Inc, 224 Valley Creek Boulevard, STE 100, Exton PA 19341-2300 |
| 17151499 | + | Medical Physics Consulting Inc., PO Box 640, Bixby, OK 74008-0640 |
| 17091514 | + | Medix, 222 S. Riverside Plaza, STE 2120, CHICAGO IL 60606-6101 |
| 17091520 | + | Menlo Med LLC, 1901 MCGEE ST., STE 200, Kansas City MO 64108-1827 |
| 17156216 | + | Michael Quinlan, MD, 1103 E. Broadway, Columbia, MO 65201-4955 |
| 17091535 | + | Micro-Tech Endoscopy USA, Inc., 2855 Boardwalk DR, Ann Arbor MI 48104-6715 |
| 17091550 | + | Moberly Anethesia Associates LLC, Kramer & Frank, P.C., TIMOTHY MICHAEL BOSSLET, 11960 WESTLINE IND DR.STE 180, Saint Louis MO 63146-3212 |
| 17091551 | + | Mollie Gentry Mohan, 34 N. Meramec Ave, Suite 600, Saint Louis MO 63105-3953 |
| 17091557 | + | NANOSONICS INC, 7205 E 87th ST, Indianapolis IN 46256-1204 |
| 17091558 | + | NATIONAL BUSINESS FURNITURE, 770 S 70th ST, Milwaukee WI 53214-3109 |
| 17091559 | + | NATIONAL ENERGY CONTROL CORP, 312 Darby RD, Havertown PA 19083-4679 |
| 17091561 | + | NC Holdings LLC, 620 E. Monroe St., Mexico MO 65265-2919 |
| 17091562 | + | NCR, 601 Monroe ST, STE 301, Jefferson City MO 65101-3180 |
| 17091563 | + | NCS PEARSON INC., 13036 COLLECTIONS CTR DR, CHICAGO IL 60693-0001 |
| 17091564 | | NEPHRON 503B OUTSOURCING FACILITY, 4500 12th St Ext West, COLUMBIA SC 29172 |
| 17091565 | + | NICOLE PHILLIPS, 1114 South Maple ST, Vandalia MO 63382-2406 |
| 17091575 | + | NORTH CENTRAL MISSOURI III LP, 2801 GATEWAY DR, STE 100, IRVING TX 75063-2694 |
| 17091576 | + | NORTHFIELD INSTRUMENT SERV, 4121 COX RD, STE 108, Glen Allen VA 23060-3321 |
| 17091578 | + | NUANCE, PO BOX 2561, Carol Stream IL 60132-2561 |
| 17091577 | + | NUANCE, 1615 BRETT RD, New Castle DE 19720-2425 |

| | | |
|---|---|---|
| 17091579 | + | NUESYNERGY, INC., 4601 College Blvd, STE 280, Leawood KS 66211-1650 |
| 17091568 | + | Nobel Health Real Estate LLC, 620 E. Monroe St., Mexico MO 65265-2919 |
| 17091574 | + | Noble People LLC, 620 E. Monroe St, Mexico MO 65265-2919 |
| 17091580 | + | Nueterra Capital LLC, 620 E. Monroe St., Mexico MO 65265-2919 |
| 17155913 | + | Nueterra Capital, LLC, 7500 College Boulevard, Suite 1400, Overland Park, KS 66210-4041 |
| 17091582 | + | OLYMPUS AMERICA INC, 3500 CORPORATE Pkwy, Center Valley PA 18034-8229 |
| 17091585 | + | Owen Kyle Newman, 11401 Lamar, Leawood KS 66211-1508 |
| 17091586 | + | PACIFIC INTERPRETERS INC, 1 LOWER RAGSDALE DR., BLDG 2, MONTEREY CA 93940-5747 |
| 17091588 | + | PATTON'S MEDICAL, 4610 Entrance DR, Suite H, CHARLOTTE NC 28273-4389 |
| 17091589 | + | PAYER MATRIX LLC, 1400 N Providence RD, STE 5000, Media PA 19063-2072 |
| 17091590 | + | PCVS, PO BOX 950, East Lansing MI 48826-0950 |
| 17091591 | + | PERFORMANCE HEALTH SUPPLY INC, 28100 Torch Pkwy, STE 800, Warrenville IL 60555-4030 |
| 17091592 | + | PERFORMANCE HEALTH SUPPLY INC, PO BOX 93040, CHICAGO IL 60673-3040 |
| 17091593 | | PERSONNEL CONCEPTS, PO BOX 5750, Carol Stream IL 60197-5750 |
| 17091594 | + | PHIL HAGEDORN, 29278 HWY KK, Rush Hill MO 65280-2119 |
| 17091596 | + | PHILIPS HEALTHCARE, 3000 Minuteman RD, Andover MA 01810-1032 |
| 17091597 | + | PHILLIPS LAWN CARE, 3296 Richland Heights RD, Fulton MO 65251-7801 |
| 17091598 | + | PHYNX FIBER, 211 South Main ST, Auxvasse MO 65231-2288 |
| 17091604 | + | PLUMB SUPPLY, 1622 NE 51ST AVE, Des Moines IA 50313-2194 |
| 17076570 | + | POLSINELLI PC, 900 W. 48th Place, Suite 900, Kansas City MO 64112-1899 |
| 17091606 | + | PRAXAIR (LINDE), 2301 SE Creekview DR, Ankeny IA 50021-8853 |
| 17091605 | | PRAXAIR (LINDE), 1804 Burlington ST, COLUMBIA MO 65202-1975 |
| 17091608 | + | PRECISION DYNAMICS CORPORATION, 27770 N. ENTERTAINMENT DR., STE 200, VALENCIA CA 91355-1094 |
| 17091610 | + | PREMIER SPECIALTY NETWORK LLC (PSN), 3610 Buttonwood DR, COLUMBIA MO 65201-3721 |
| 17091611 | | PRESS GANEY, PO BOX 88335, MILWAUKEE WI 53288-0335 |
| 17091612 | + | PRIMARY SYSTEMS INC, 4000 GREEN PARK RD, St. Louis MO 63125-3064 |
| 17091613 | | PROFESSIONAL DATA SERVICES INC, PO BOX 2044, HUTCHINSON KS 67504-2044 |
| 17091614 | | PROVATION MEDICAL INC, PO BOX 857981, MINNEAPOLIS MN 55485-7981 |
| 17091615 | + | PROVIDER REIMBURSEMENT CONSULTANTS PRC, 5638 Patsy Anne DR, Jacksonville FL 32207-7878 |
| 17091616 | + | PTC LABORATORIES, 300 Portland ST, STE 300, COLUMBIA MO 65201-7335 |
| 17091617 | + | PWSD No.9, 391 N Rangeline RD, COLUMBIA MO 65201-7473 |
| 17091587 | + | Pasture Medical LLC, 30 N. Gould St, Ste. R, Sheridan WY 82801-6317 |
| 17091599 | + | Platinum Medical Management Inc., 709 Business Way, Wylie TX 75098-3961 |
| 17091600 | + | Platinum Neighbors, Inc., 801 S. Highway 78, Ste. 307, Wylie TX 75098-4000 |
| 17091601 | + | Platinum Team Management, 801 S. Highway 78, Ste. 307, Wylie TX 75098-4000 |
| 17091602 | + | Platinum Team Management, Inc., 777 S. Central Expressway, Suite 1-D, Richardson TX 75080-7412 |
| 17091603 | + | Platinum Team Management, Inc., Jerry Goh, 777 S. Central Expressway, Suite 1-D, Richardson TX 75080-7412 |
| 17091609 | + | Premier Biotech, Inc., 723 Kasota Ave SE, MINNEAPOLIS MN 55414-2842 |
| 17091618 | + | Q SECURITY SOLUTIONS, 1408 N. Jefferson, Mexico MO 65265-3310 |
| 17091619 | + | QUADAX, 7500 Old Oak BLVD, CLEVELAND OH 44130-3343 |
| 17091621 | + | QUEST DIAGNOSTICS, PO BOX 722976, CHICAGO IL 60677-0001 |
| 17091620 | | Quadient Finance USA, Inc., 478 Wheelers Farms RD, Milford CT 06461-9105 |
| 17091622 | + | Quill LLC, 100 Schelter Rd, Lincolnshire IL 60069-3621 |
| 17091623 | + | RADSOURCE IMAGING, 8121 NW 97th Terrace, Kansas City MO 64153-1820 |
| 17091624 | | RALLS TECHNOLOGIES, 17594 MO-19, New London MO 63459 |
| 17091625 | + | RANDOL RAILTON D/B/A RANDYS LOCK AND KEY, 1202 West Seventh, Fulton MO 65251-2501 |
| 17091628 | + | REMINGTON MEDICAL INC, 6830 Meadowridge Court, Alpharetta GA 30005-2202 |
| 17091629 | + | ROYAL PAPERS, 2701 Hereford ST, St. Louis MO 63139-1021 |
| 17091630 | + | RTG MEDICAL, 4611 E 22nd ST, Fremont NE 68025-2514 |
| 17091631 | + | RUTH VANSKIKE, 17192 Audrain Road # 711, Martinsburg MO 65264-3331 |
| 17091626 | + | Rayfield Communications, 2748 S Austin AVE, Springfield MO 65807-4179 |
| 17076571 | + | Red Stone Adv, 10 W 37th Street, RM 602, New York NY 10018-7473 |
| 17091632 | + | Ryan James McDaniels, 601 Monroe St, Suite 301, Jefferson City MO 65101-3180 |
| 17091633 | + | SAFETY KLEEN SYSTEMS INC, PO BOX 975201, DALLAS TX 75397-5201 |
| 17091634 | #+ | SAFETY MANAGEMENT SERVICES INC, 2101 S. ARLINGTON HEIGHTS RD, Alington Heights IL 60005-4173 |
| 17091636 | + | SANOFI PASTEUR INC., 12458 COLLECTIONS CENTER DR, CHICAGO IL 60693-0001 |
| 17091637 | + | SAULTS DRUG STORE, 505 Court ST, Fulton MO 65251-1901 |
| 17076572 | | SCHINDLER ELEVATOR CORP, PO BOX 93050, Chicago IL 60673-3050 |
| 17091638 | + | SCHRIEFER'S, 215 Metro DR, Jefferson City MO 65109-1134 |
| 17091639 | + | SCP HEALTH, 200 Galleria Parkway SE, STE 1300, Atlanta GA 30339-5967 |
| 17091643 | + | SHARED MEDICAL SERVICES INC., 209 LIMESTONE Pass, Cottage Grove WI 53527-8968 |
| 17091644 | + | SHARK WINDOW CLEANING LLC, PO BOX 7916, COLUMBIA MO 65205-7916 |
| 17091645 | + | SHERWIN WILLIAMS INC, 101 PROSPECT AVE NW, CLEVELAND OH 44115-1027 |

| | | |
|---|---|---|
| 17091646 | + | SHRED-IT C/O OF STERICYCLE, INC., 2355 Waukegan RD, Bannockburn IL 60015-1503 |
| 17091647 | + | SIEMENS HEALTHCARE DIAGNOSTICS, 1717 DEERFIELD RD, DEERFIELD IL 60015-3900 |
| 17091648 | | SIEMENS HEALTHCARE DIAGNOSTICS, PO BOX 121102, DALLAS TX 75312-1102 |
| 17091650 | | SIEMENS INDUSTRY, INC., PO BOX 2134, Carol Stream IL 60132-2134 |
| 17091651 | + | SMART MD, 121 E Silver Spring Dr, Whitefish Bay WI 53217-4762 |
| 17091652 | + | SOCKET TELECOM, 2703 Clark LANE, COLUMBIA MO 65202-2432 |
| 17091653 | | SODEXO INC & AFFILIATES, PO BOX 360170, PITTSBURGH PA 15251-6170 |
| 17091654 | + | SODEXO Operations LLC, 9801 Washingtonian Blvd, Gaithersburg MD 20878-5355 |
| 17091655 | + | SOUND SOLUTIONS INC, PO BOX 495, MEXICO MO 65265-0495 |
| 17091656 | + | SPECIALTY MEDICAL SYSTEMS, 17501 W. 98th ST, STE #53-19, Lenexa KS 66219-1725 |
| 17091658 | + | SPECTRUM (FORMERLY CHARTER), 12405 POWERSCOURT DR, St. Louis MO 63131-3673 |
| 17091660 | + | SSM Audrain Health Care, Inc., SSM Regional Health Services, SSM Health Care Corporation, 10101 Woodfield Ln, Saint Louis MO 63132-2937 |
| 17091662 | + | ST LOUIS BOILER SUPPLY CO, 617 HANLEY INDUSTRIAL CT, St. Louis MO 63144-1919 |
| 17091664 | | STAPLES ADVANTAGE, PO BOX 660409, DALLAS TX 75266-0409 |
| 17091663 | + | STAPLES ADVANTAGE, 500 STAPLES DR, FRAMINGHAM MA 01702-4474 |
| 17091665 | + | STEPHANIE OWINGS, 918 Virginia Court, Mexico MO 65265-2286 |
| 17091666 | + | STERICYCLE, 2850 100TH COURT NE, BLAINE MN 55449-5137 |
| 17091667 | + | STERICYCLE INC, 13975 POLO TRAIL DR, STE 201, Lake Forest IL 60045-5119 |
| 17091668 | | STERIS CORPORATION, 1652 SOLUTION CENTER, CHICAGO IL 60677-1006 |
| 17091669 | + | STEVES PEST CONTROL, 190 N Greenway DR, Holts Summit MO 65043-2629 |
| 17091670 | + | STRYKER CORPORATION, 1901 Romence Road PARKWAY, Portage MI 49002-3672 |
| 17091672 | | STRYKER ENDOSCOPY, PO BOX 93276, CHICAGO IL 60673-3276 |
| 17091671 | + | STRYKER ENDOSCOPY, 5900 Optical Court, San jose CA 95138-1400 |
| 17091673 | + | STRYKER FLEX FINANCIAL, 1901 Romence Road PARKWAY, Portage MI 49002-3672 |
| 17091675 | | STRYKER ORTHOPAEDICS, PO BOX 93213, CHICAGO IL 60673-3213 |
| 17091674 | + | STRYKER ORTHOPAEDICS, 325 Corporate DR, Mahwah NJ 07430-2006 |
| 17091676 | + | STRYKER SALES CORPORATION, 1901 Romence Rd PARKWAY, Portage MI 49002-3672 |
| 17091677 | | STRYKER SALES CORPORATON dba STRYKER INS, 4100 E. MILHAM AVE, KALAMAZOO MI 49001 |
| 17091678 | + | SUMMIT MECHANICAL INC, 5324 ALGOA RD, Jefferson City MO 65101-9047 |
| 17091680 | | SUPPLEMENTAL HEALTHCARE, PO BOX 27124, Salt Lake City UT 84127-0124 |
| 17091682 | + | SURGICAL EXCHANGE NETWORK, 7941 Katy Frwy, STE 135, Houston TX 77024-1924 |
| 17091683 | + | SYDENSTRICKER GENETICS, PO BOX 280, MEXICO MO 65265-0280 |
| 17091685 | + | SYSMEX AMERICA INC, 1 SYSMEX WAY, MUNDELEIN IL 60060-9528 |
| 17091635 | + | Saint Pio of Pietrelcina LLC, 15758 SE Highway 224, Unit 116, Damascus OR 97089-8411 |
| 17157323 | + | Scott M. Dudley, 1103 E. Broadway, Columbia, MO 65201-4955 |
| 17076573 | + | SeaBrook, 220 Faraday Ave, Suite 204, Jackson NJ 08527-5053 |
| 17091641 | + | Seidman & Pincus, LLC, Lani D'Agostino, 777 Terrace Ave, Ste 508, Hasbrouck Heights NJ 07604-3114 |
| 17091642 | + | Servpro of Quincy, 2808 Ellington RD, Quincy IL 62305-8653 |
| 17156233 | + | Sodexo Operations, LLC, C/O Legal Department, 915 Meeting St. Ste.1500, North Bethesda, MD 20852-2380 |
| 17076574 | + | Spin Cap, 1909 Tyler St Suite 504, Hollywood FL 33020-4563 |
| 17155884 | | Stryker Endoscopy, 227 S. Rose St Ste. 6000, Kalamazoo, MI 49007 |
| 17155939 | + | Stryker Instruments, c/o Danielle Mason Anderson, 277 S. Rose Street, Suite 6000, Kalamazoo, MI 49007-4734 |
| 17076575 | + | Suprem Advance, 5314 16th Ave. Ste. 139, Brooklyn NY 11204-1425 |
| 17156739 | + | Susan Cinkay, 18 Rock Springs, Mexico, MO 65265-2418 |
| 17091686 | + | TACORE MEDICAL INC., 1099 W MAIN ST, LEWISVILLE TX 75067-3517 |
| 17091688 | + | TECH MEDICAL, 1110 N GERALD, NIXA MO 65714-7445 |
| 17091690 | | TELEFLEX LLC, PO BOX 936729, Atlanta GA 31193-6729 |
| 17091691 | | TELEFLEX MEDICAL INC, PO BOX 51275, Los Angeles CA 90051-5575 |
| 17091692 | + | TEN HEALTHCARE, 1636 Headland DR, Fenton MO 63026-2837 |
| 17091693 | + | THE CARLSON HOUSE, 625 S Jefferson ST, Mexico MO 65265-2654 |
| 17091698 | + | THE RUHOF CORPORATION, 393 Sagamore Ave, Mineola NY 11501-1919 |
| 17091700 | #+ | TITAN MEDICAL GROUP LLC, 2110 S 169th Plaza #100, Omaha NE 68130-4650 |
| 17091701 | + | TMIASG AFTERMARKET SOLOUTIONS GROUP, 18065 Chesterfield Airport RD, CHESTERFIELD MO 63005-1116 |
| 17091702 | + | TMW LLC, 600 Medical Park DR, Mexico MO 65265-3724 |
| 17156218 | + | TMW, LLC, 1103 E. Broadway, Columbia, MO 65201-4955 |
| 17091703 | + | TOTAL SCOPE INC., 17 Creek Pkwy, Upper Chichester PA 19061-3148 |
| 17091704 | + | TOWNER COMMUNICATIONS SYSTEMS INC, 2511B INDUSTRIAL DR, Jefferson City MO 65109-0700 |
| 17091705 | + | TREY ELLIOTT MOWING, PO BOX 85, PERRY MO 63462-0085 |
| 17091706 | + | TRIAGE STAFFING INC, 12020 Pacific ST, Omaha NE 68154-3507 |
| 17091707 | + | TRIMEDX HOLDINGS LLC, 5451 Lakeview Pkwy Dr S, Indianapolis IN 46268-4115 |
| 17091708 | + | TRIZETTO CORPORATION, 9655 MAROON CIRCLE, ENGLEWOOD CO 80112-5914 |
| 17091709 | + | TYPENEX MEDICAL LLC, 303 E WACKER DR, STE 1030, CHICAGO IL 60601-5216 |

| | | |
|---|---|---|
| 17091687 | + | Teal Lake Properties II LLC, 3626 S Clark, Mexico MO 65265-4104 |
| 17153492 | + | Teal Lake Properties II, LLC, 13205 Manchester Road, Suite 125, Des Peres, MO 63131-1756 |
| 17091689 | + | Techweek LLC, 33967 Minor Dr, Bucklin MO 64631-7118 |
| 17091694 | + | The Chartis Group, 220 WEST KINZIE ST, CHICAGO IL 60654-4912 |
| 17091697 | | The Hartford, PO BOX 783690, Philadelphia PA 19178-3690 |
| 17091696 | | The Hartford, MAC Y1372-045 401 Market St, Philadelphia PA 19106 |
| 17091699 | | Tiffany Miller, 8711 Audrain RD, Thompson MO 65285 |
| 17209890 | + | U.S. DOL on Behalf of Ps/Bs-Noble EE Benefit Plans, U.S. Dept of Labor: EBSA attn. Casey Bra, 2300 Main Street, Suite 11093, Kansas City, MO 64108-2416 |
| 17155639 | + | U.S. Dept. of Labor- Wage and Hour, 2300 Main Street, Ste 10100, Kansas City, MO 64108-2416 |
| 17091710 | + | UKG INC., 2000 Ultimate WAY, Weston FL 33326-3643 |
| 17091713 | | UNIVERSITY OF MISSOURI- COLUMBIA AR, PO BOX 807012, Kansas City MO 64180-7012 |
| 17091715 | + | US BANCORP EQUIPMENT FINANCE, 1310 MADRID ST, STE 100, MARSHALL MN 56258-4001 |
| 17091718 | | US NUCLEAR REGULATORY COMMISS., PO BOX 979051, St. Louis MO 63197-9000 |
| 17091712 | + | University of Missouri Health Care, 1 Hospital Dr., COLUMBIA MO 65201-5276 |
| 17091719 | + | VALIDITY SCREENING SOLUTIONS, 8717 W 110th St #750, Overland Park KS 66210-2129 |
| 17091720 | + | VALITEQ, PO BOX 245, CUMBERLAND WI 54829-0245 |
| 17091722 | + | VAN MATRE LAW FIRM, PC., 1103 E BROADWAY, COLUMBIA MO 65201-4955 |
| 17091723 | + | VARIAN, 660 N McCarth BLVD, Milpitas CA 95035-5113 |
| 17091724 | | VERATHON INC., 20001 NORTH CREEK PARKWAY, BOTHELL WA 98011-8218 |
| 17091725 | + | VERISTOR SYSTEMS INC., 4850 River Green PARKWAY, Duluth GA 30096-2568 |
| 17091726 | | VERITYSTREAM, PO BOX 1171130, Atlanta GA 30368-7113 |
| 17091728 | + | VICKI WELCH, 8390 Highway 15, MEXICO MO 65265-5868 |
| 17091730 | + | VISTA STAFFING SOLUTIONS INC, 2800 East Cottonwood PARKWAY, STE 400, Cottonwood Heights UT 84121-7296 |
| 17091731 | | VITAL RECORDS CONTROL, PO BOX 11407, BIRMINGHAM AL 35246-5874 |
| 17091732 | + | VOICE PRODUCTS SERVICE LLC, 8555 E 32nd St N, Wichita KS 67226-2611 |
| 17091721 | + | Value Health Intermediary I LLC, 620 E Monroe, Mexico MO 65265-2919 |
| 17091729 | + | Vincent D Vogler Jr, 11756 BORMAN DR, SUITE 200, Saint Louis MO 63146-4157 |
| 17091733 | + | W.A. Solomon Land and Cattle LLC, 33967 Minor Dr, Bucklin MO 64631-7118 |
| 17091734 | + | W5 Technology Services, LLC, 1525 North Hayden RD, STE 115, Scottsdale AZ 85257-3771 |
| 17091736 | + | WELLINGTON ENVIROMENTAL, 607 Hanley Industrial CT, St. Louis MO 63144-1919 |
| 17091738 | | WERFEN USA LLC, 180 HARTWELL RD, BEDFORD MA 01730-2443 |
| 17091739 | + | WEST PHYSICS CONSULTING LLC, 3825 PACES WALK SE #250, Atlanta GA 30339-4096 |
| 17091740 | | WESTLAKE HARDWARE, PO BOX 219370, Kansas City MO 64121-9370 |
| 17091741 | + | WILL STRAWN, 305 St. Francis ST, Fulton MO 65251-1539 |
| 17091743 | + | WIRELESS USA INC, 148 WELDON Pkwy, Maryland Heights MO 63043-3102 |
| 17091744 | | WISCONSIN STATE LABORATORY OF HYGIE, PO BOX 78770, MILWAUKEE WI 53278-0770 |
| 17091745 | + | WOLTERS KLUWER PHARMACY ONESOURCE, 525 Junction RD, STE 5000, Madison WI 53717-2154 |
| 17091746 | + | WRIGHT MEDICAL TECHNOLOGY INC, 1023 Cherry RD, Memphis TN 38117-5423 |
| 17155059 | + | William A. Solomon, 7225 Renner Road, Suite 200, Shawnee, KS 66217-3046 |
| 17091742 | + | William A. Solomon, 14007 Parkhill St, Overland Park KS 66221-8141 |
| 17091747 | | ZOLL MEDICAL CORPORATION, 269 MILL RD, CHELMSFORD MA 01824-4105 |

TOTAL: 515

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| aty | | Email/Text: rweiss@bdkc.com | Nov 26 2024 20:30:00 | Ronald S. Weiss, Berman DeLeve Kuchan & Chapman, 1100 Main Street, Suite 2850, Kansas City, MO 64105 |
| tr | + | EDI: FVFWEBER | Nov 27 2024 02:25:00 | Victor Felix Weber, Merrick Baker & Strauss, 1044 Main, Ste 500, Kansas City, MO 64105-2124 |
| smg | | Email/Text: ecfnotices@dor.mo.gov | Nov 26 2024 20:30:00 | Missouri Department of Revenue, General Counsel's Office, P.O. Box 475, Jefferson City, MO 65105-0475 |
| 17076560 | | EDI: UNIONELECT.COM | Nov 27 2024 02:25:00 | AMEREN MISSOURI, PO BOX 790098, Saint Louis MO 63179-0098 |
| 17091237 | + | Email/Text: creditbankruptcy@ama-assn.org | Nov 26 2024 20:30:00 | AMERICAN MEDICAL ASSOCIATION, 515 NORTH STATE ST, CHICAGO IL 60654-4854 |
| 17091238 | | Email/Text: AccountsReceivable@api-pt.com | | |

| | | | | |
|---|---|---|---|---|
| | | | Nov 26 2024 20:30:45 | AMERICAN PROFICIENCY INSTITUTE, PO BOX 30516, LANSING MI 48909-8016 |
| 17091248 | | Email/Text: legal@angiodynamics.com | Nov 26 2024 20:30:00 | ANGIODYNAMICS INC, 14 PLAZA DR, LATHAM NY 12110 |
| 17091252 | + | Email/Text: Teleflexpayroll@Teleflex.com | Nov 26 2024 20:30:00 | ARROW INTERNATIONAL INC., 3015 CARRINGTON MILL BLVD, MORRISVILLE NC 27560-5437 |
| 17091257 | | EDI: ATTWIREBK.COM | Nov 27 2024 02:25:00 | AT&T, PO BOX 5001, Carol Stream IL 60197-5001 |
| 17076561 | | EDI: ATTWIREBK.COM | Nov 27 2024 02:25:00 | AT&T, PO BOX 5019, Carol Stream IL 60197-5019 |
| 17091260 | + | Email/Text: khuemann@audrainambulance.com | Nov 26 2024 20:30:00 | AUDRAIN AMBULANCE DISTRICT, 440 KELLEY Pkwy, Mexico MO 65265-3814 |
| 17136370 | ^ | MEBN | Nov 26 2024 20:23:30 | AirGas USA 22C, 2015 Vanghn Rd NW Ste.400, Kennesaw, GA 30144-7802 |
| 17091274 | + | Email/Text: legal@bartonassociates.com | Nov 26 2024 20:30:00 | BARTON AND ASSOCIATES INC, 300 JUBILEE DR, PEABODY MA 01960-4068 |
| 17091275 | + | Email/Text: ddurham@batteryoutfitters.com | Nov 26 2024 20:30:00 | BATTERY OUTFITTERS INC, PO BOX 215, GOLDEN MO 65658-0215 |
| 17091277 | + | Email/Text: creditdept@baxter.com | Nov 26 2024 20:30:00 | BAXTER HEALTHCARE, PO BOX 70564, CHICAGO IL 60673-0564 |
| 17091279 | + | Email/Text: bankruptcynotices@beekley.com | Nov 26 2024 20:30:00 | BEEKLEY CORP, ONE PRESTIGE LANE, BRISTOL CT 06010-7454 |
| 17091283 | | Email/Text: bankruptcy_notices@bio-rad.com | Nov 26 2024 20:30:00 | BIO RAD LABORATORIES INC., 1000 ALFRED NOBEL DRIVE, HERCULES CA 94597 |
| 17141031 | | Email/Text: accounts.receivable@diag.bracco.com | Nov 26 2024 20:30:00 | Bracco Diagnostics, Inc., 259 Prospect Plains Road, Building H, Monroe Township, NJ 08831 |
| 17091306 | + | Email/Text: callawaytaxes@callawaycounty.org | Nov 26 2024 20:30:00 | CALLAWAY COUNTY COLLECTOR, 10 East 5th St, Fulton MO 65251-1711 |
| 17091311 | + | Email/Text: erin.gapinski@cardinalhealth.com | Nov 26 2024 20:30:00 | CARDINAL HEALTH 110, LLC, 7000 Cardinal Place, Dublin OH 43017-1091 |
| 17091312 | + | Email/Text: erin.gapinski@cardinalhealth.com | Nov 26 2024 20:30:00 | CARDINAL HEALTH 200 LLC, 7000 CARDINAL PLACE, Dublin OH 43017-1091 |
| 17091313 | + | Email/Text: erin.gapinski@cardinalhealth.com | Nov 26 2024 20:30:00 | CARDINAL HEALTH 414, LLC, 7000 CARDINAL PLACE, Dublin OH 43017-1091 |
| 17091330 | | Email/Text: sancheza@cintas.com | Nov 26 2024 20:30:00 | CINTAS CORPORATION #379, PO BOX 88005, CHICAGO IL 60680-1005 |
| 17091345 | + | Email/Text: kramsauer@colortrieve.com | Nov 26 2024 20:30:00 | COLORTRIEVE SYSTEM INC, PO BOX 81260, WELLESLEY MA 02481-0008 |
| 17091364 | + | Email/Text: SMARTIN@CROWNLINEN.COM | Nov 26 2024 20:30:00 | CROWN LINEN SERVICES INC, 215 S JEFFERSON ST, Mexico MO 65265-2843 |
| 17091365 | + | Email/Text: CSCBNC@cscglobal.com | Nov 26 2024 20:30:00 | CSC, 801 Adlai Stevenson Dr, Springfield IL 62703-4261 |
| 17091366 | + | EDI: SYNC | Nov 27 2024 02:25:00 | CULLIGAN WATER CONDITIONING, 1801 Commerce Court, COLUMBIA MO 65202-3703 |
| 17076562 | + | Email/Text: bankruptcy.midwest@centralbank.net | Nov 26 2024 20:30:00 | Central Bank of the Midwest, 609 N. M-291 Highway, Lees Summit MO 64086-2506 |
| 17091318 | + | Email/Text: bankruptcy.midwest@centralbank.net | Nov 26 2024 20:30:00 | Central Bank of the Midwest, Jacki Ross, PO Box 1400, Lees Summit MO 64063-7400 |
| 17078429 | + | Email/Text: bankruptcy.midwest@centralbank.net | Nov 26 2024 20:30:00 | Central Bank of the Midwest, 609 North 291 |

| | | | | |
|---|---|---|---|---|
| | | | | Highway, Lee's Summit, MO 64086-2506 |
| 17091357 | + | Email/Text: Bankruptcynotice@cscglobal.com | Nov 26 2024 20:30:00 | Corporate Service Company,, as Representative, PO Box 2576, Springfield IL 62708-2576 |
| 17091382 | | Email/Text: accountsreceivable@dutchophthalmicusa.com | Nov 26 2024 20:30:00 | DUTCH OPHTHALMIC USA, 10 Continental Dr., BLDG 1, Exeter NH 03833 |
| 17091389 | + | Email/Text: JHETH@ENERCON-ENG.COM | Nov 26 2024 20:30:00 | ENERCON ENGINEERING INC, 201 Altorfer LANE, East Peoria IL 61611-2038 |
| 17076564 | + | Email/Text: bankruptcyalerts@forwardfinancing.com | Nov 26 2024 20:30:00 | Forward Finance, 53 State St 20th Fl, Boston MA 02109-2820 |
| 17091414 | + | Email/Text: accountsreceivable@g-c.com | Nov 26 2024 20:30:00 | GARRATT CALLAHAN CO., 340 S La Londe Ave, Addison IL 60101-3394 |
| 17135689 | + | Email/Text: rb_bank@riezmanberger.com | Nov 26 2024 20:30:00 | Highland Hill Capital, c/o Riezman Berger, P.C., 7700 Bonhomme Avenue, 7th Floor, St. Louis, MO 63105-1960 |
| 17091455 | | Email/Text: ar@immucor.com | Nov 26 2024 20:30:00 | IMMUCOR INC, 3130 GATEWAY DR, NORCROSS GA 30091-5625 |
| 17091465 | | Email/Text: ipfscollectionsreferrals@ipfs.com | Nov 26 2024 20:30:00 | IPFS CORPORATION, 1055 BROADWAY Blvd, Kansas City MO 64105 |
| 17083204 | | EDI: IRS.COM | Nov 27 2024 02:25:00 | Internal Revenue Service, PO Box 7346, Philadelphia, PA 19101-7346 |
| 17091468 | | Email/Text: hcsuspi_bankruptcynotices@its.jnj.com | Nov 26 2024 20:30:00 | J&J HEALTHCARE SYSTEMS INC., 425 HOES LANE, Piscataway NJ 08854 |
| 17091490 | + | Email/Text: lantheus.legal@lantheus.com | Nov 26 2024 20:30:00 | LANTHEUS MEDICAL IMAGING INC, 331 TREBLE COVE RD, North BILLERICA MA 01862-2849 |
| 17091538 | + | Email/Text: khaas-tome@millenniumsurgical.com | Nov 26 2024 20:30:00 | MILLENNIUM SURGICAL CORP, 40 Monument RD, Bala Cynwyd PA 19004-1729 |
| 17076569 | | Email/Text: csc.bankruptcy@amwater.com | Nov 26 2024 20:30:00 | MISSOURI AMERICAN WATER, P.O. Box 6029, Carol Stream IL 60197-6029 |
| 17157273 | + | Email/Text: DFAS.bankruptcynotices@dss.mo.gov | Nov 26 2024 20:30:00 | MO Department of Social Services - MHD, PO BOX 6500, Jefferson City, MO 65102-6500 |
| 17167421 | + | Email/Text: ecfnotices@dor.mo.gov | Nov 26 2024 20:30:00 | Missouri Department of Revenue, PO Box 475, Jefferson City, MO 65105-0475 |
| 17091560 | + | Email/Text: legal@nfpa.org | Nov 26 2024 20:30:00 | National File Protection Association, 1 Batterymarch Park, Quincy MA 02169-7454 |
| 17091581 | | Email/Text: bankruptcy@oreillyauto.com | Nov 26 2024 20:30:00 | O'REILLY AUTO PARTS, 233 S Patterson AVE, Springfield MO 65802 |
| 17091583 | + | Email/Text: creditdept@orthoclinicaldiagnostics.com | Nov 26 2024 20:30:00 | ORTHO CLINICAL DIAGNOSTICS INC, 1001 US HIGHWAY, Route 202, RARITAN NJ 08869-1487 |
| 17091584 | + | Email/Text: creditdept@orthoclinicaldiagnostics.com | Nov 26 2024 20:30:00 | ORTHO CLINICAL DIAGNOSTICS INC., PO BOX 3655, Carol Stream IL 60132-3655 |
| 17091607 | + | Email/Text: bankruptcydata@bradycorp.com | Nov 26 2024 20:30:00 | PRECISION DYNAMICS CORP., 25124 Springfield Ct #200, Valencia CA 91355-1087 |
| 17091640 | + | Email/Text: shelly@sttbellevue.com | Nov 26 2024 20:30:00 | SEE THE TRAINER-BELLEVUE, 4102 Twin Creek Dr #110, Bellevue NE 68123-4097 |
| 17091649 | | Email/Text: bankruptcy.legaldepartment.us@siemens.com | Nov 26 2024 20:30:00 | SIEMENS INDUSTRY INC, 1000 DEERFIELD PARKWAY, Buffalo Grove IL 60089-4513 |
| 17091657 | | Email/Text: dl-csgbankruptcy@charter.com | Nov 26 2024 20:30:00 | SPECTRUM, PO BOX 94188, PALATINE IL 60094-4188 |
| 17091661 | + | Email/Text: bankruptcynotifications@ssmhealth.com | Nov 26 2024 20:30:00 | SSM HEALTH ST MARY'S |

| | | | | |
|---|---|---|---|---|
| | | | | HOSPITAL-JEFFERSON, 2505 Mission DR, Jefferson City MO 65109-9508 |
| 17091684 | + | Email/Text: marshall.jill@KC.SYSCO.COM | Nov 26 2024 20:30:39 | SYSCO OF KANSAS CITY, 1915 E Kansas City Rd, Olathe KS 66061-5858 |
| 17091695 | + | Email/Text: ogclitmail@hanover.com | Nov 26 2024 20:30:00 | THE HANOVER INSURANCE GROUP, 440 Lincoln ST, Worcester MA 01653-0001 |
| 17091711 | | Email/Text: cdm_bankruptcymail@uhc.com | Nov 26 2024 20:30:00 | UNITED HEALTHCARE, PO BOX 1459, MINNEAPOLIS MN 55440-1459 |
| 17091714 | | Email/Text: bankruptcy@ups.com | Nov 26 2024 20:30:00 | UPS, LOCKBOX 577, Carol Stream IL 60132-0577 |
| 17091717 | + | Email/Text: bankruptcyecf.shared@usfoods.com | Nov 26 2024 20:30:00 | US FOODSERVICE INC, 9399 W HIGGINS RD, ROSEMONT IL 60018-6900 |
| 17091727 | | EDI: VERIZONCOMB.COM | Nov 27 2024 02:25:00 | VERIZON WIRELESS, PO BOX 25505, Lehigh Valley PA 18002-5505 |
| 17091737 | | EDI: WFFC | Nov 27 2024 02:25:00 | WELLS FARGO VENDOR FINANCIAL SERVICES, PO BOX 650016, DALLAS TX 75265-0016 |
| 17131002 | + | Email/Text: dlance@westlakehardware.com | Nov 26 2024 20:30:00 | Westlake Hardware Inc., 14000 Marshall Dr., Lenexa, KS 66215-1221 |

TOTAL: 62

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 17089593 | | Name,Address1,Address2,Address3,City,State,Zip, 22 Capital,53 Bridge St. Ste 501,,,Brook, 22 Capital,103 Chester Ave,,,Brooklyn,NY, 3AM TECHNOLOGIES,5551 Highway US-41,,,Jo, 3M,575 West Murray BLVD,,,Murray,UT,8412, AAB-MLE PROFICIENCY TESTING,11931 WICKCH |
| 17155177 | *+ | Amy LeCount, Audrain County Collector of Revenue, 101 N. Jefferson St., Room 103, Mexico, MO 65265-2769 |
| 17155176 | *+ | Audrain County, Missouri, 101 N. Jefferson St., Room 103, Mexico, MO 65265-2769 |
| 17148312 | *+ | Heartland Medical Waste, PO Box 200, Hallsville, MO 65255-0200 |
| 17091463 | * | Internal Revenue Service, P.O. Box 7346, Philadelphia PA 19101-7346 |
| 17143293 | *+ | MFA INCORPORATED, 201 RAY YOUNG DRIVE, COLUMBIA, MO 65201-3599 |
| 17143294 | *+ | MFA INCORPORATED, 201 RAY YOUNG DRIVE, COLUMBIA, MO 65201-3599 |
| 17091681 | *+ | Suprem Advance, 5314 16th Ave. Ste. 139, Brooklyn NY 11204-1425 |
| 17091214 | ##+ | ACE LAB SYSTEMS INC, 1550 S. KINGSHIGHWAY BLVD, St. Louis MO 63110-2228 |
| 17091235 | ##+ | AMERICAN COLLEGE OF RADIOLOGY, 1891 PRESTON WHITE DR, RESTON VA 20191-4397 |
| 17091271 | ##+ | AZALEA HEALTH INNOVATIONS, 5871 GLENRIDGE DRIVE NE, STE 480, Atlanta GA 30328-5306 |
| 17091265 | ##+ | Audrain Community Hospital, 620 E. Monroe St., Mexico MO 65265-2901 |
| 17091266 | ##+ | Audrain County Community Hospital, 620 E. Monroe St., Mexico MO 65265-2919 |
| 17091294 | ## | BOYCE & BYNUM PATHOLOGY, 200 PORTLAND ST, COLUMBIA MO 65201-6525 |
| 17091288 | ##+ | Boone Electric Cooperative, 1905 W. Ash ST, COLUMBIA MO 65203-1151 |
| 17091350 | ##+ | COMPREHENSIVE PHARMACY SERVICES LL, 6409 QUAIL HOLLOW RD, MEMPHIS TN 38120-1414 |
| 17091359 | ##+ | CPI, 10850 W PARK PLACE, STE 600, MILWAUKEE WI 53224-3640 |
| 17091305 | ##+ | Callaway Community Hospital, 10 S Hospital Dr, Fulton MO 65251-2510 |
| 17091400 | ##+ | FISHER & PAYKEL HEALTHCARE INC., 173 Technology Dr #100, Irvine CA 92618-2489 |
| 17091410 | ##+ | FRESH CUT LAWN SERVICES, 528 N Jefferson ST, MEXICO MO 65265-3215 |
| 17091412 | ##+ | FUSION MEDICAL STAFFING LLC, 11808 Grant ST, STE 100, Omaha NE 68164-3616 |
| 17091407 | ##+ | Frank M Evans III, LATHROP & GAGE LLP, 910 E. St. Louis Street, Suite 100, Springfield MO 65806-2506 |
| 17091409 | ##+ | Fresh Cut Lawn Service and More LLC, 1212 Savannah Ct, Mexico MO 65265-4006 |
| 17091422 | ##+ | GRACE STAFFING, 440 60th St, STE 210, West New York NJ 07093-2230 |
| 17091447 | ##+ | HOME STATE HEALTH, 11720 Borman DR, St. Louis MO 63146-4192 |
| 17076566 | ##+ | HUSCH BLACKWELL, 190 Carondelet Plaza, Suite 600, Saint Louis MO 63105-3433 |
| 17091432 | ##+ | Healogics Wound Care Supply, 5220 Belfort Rd #130, Jacksonville FL 32256-6018 |
| 17091467 | ##+ | ITRIA Ventures LLC, One Penn Plaza, Suite 4530, New York NY 10119-4500 |
| 17091537 | ##+ | MIDWEST PAGING, 405-C West Hwy C, Purdy MO 65734-7589 |
| 17091546 | ##+ | MISSOURI VALLEY SPORTS MEDICINE, 910 Thompson Blvd, Sedalia MO 65301-2241 |
| 17091497 | ##+ | Magellan RX Management, 4801 E Washington ST, Phoenix AZ 85034-2006 |

| | | |
|---|---|---|
| 17091519 | ##+ | Melissa Buckman Young, 210 WEST JACKSON STREET, Mexico MO 65265-2712 |
| 17091566 | ##+ | Nobel Health Audrain Inc., 620 E. Monroe St., Mexico MO 65265-2919 |
| 17091567 | ##+ | Nobel Health Corp., 620 E. Monroe St., Mexico MO 65265-2919 |
| 17091569 | ##+ | Noble Health Audrain Community Hospital, 620 E. Monroe St., Mexico MO 65265-2901 |
| 17091570 | ##+ | Noble Health Callaway Community Hospital, 10 S Hospital Dr, Fulton MO 65251-2510 |
| 17091571 | ##+ | Noble Health Corp, 620 E. Monroe St, Mexico MO 65265-2919 |
| 17091572 | ##+ | Noble Health Fulton Inc., 10 South Hospital Dr, Fulton MO 65251-2510 |
| 17091573 | ##+ | Noble Management, 620 E. Monroe St, Mexico MO 65265-2919 |
| 17091595 | ##+ | Philip N. Krause, Krause Law LLC, 1600 Genessee St, Suite 460, Kansas City MO 64102-1118 |
| 17091627 | ##+ | REINHARDT CONSTRUCTION COMPANY, 627 N ROLLINS, CENTRALIA MO 65240-1136 |
| 17091659 | ##+ | SPH ANALYTICS, 11605 Haynes Bridge RD, STE 400, Alpharetta GA 30009-8667 |
| 17091679 | ##+ | SUPPLEMENTAL HEALTH CARE, 1640 W. REDSTONE CTR DR., STE 200, Park City UT 84098-7607 |
| 17157431 | ##+ | Tyler Sanders, 316 north strawn rd, Columbia, MO 65203-0034 |
| 17091716 | ##+ | US COMPUNDING INC, PO BOX 2709, CONWAY AR 72033-2709 |
| 17091735 | ##+ | Weinstein & Weinstein, LLP, Israel Weinstein, 499 Chestnut St, STE 213, Cedarhurst NY 11516-2242 |
| 17091453 | ##+ | iCONTRACTS, 1011 US Route 22 West, STE 104, Bridgewater NJ 08807-2950 |

TOTAL: 1 Undeliverable, 7 Duplicate, 39 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Nov 28, 2024 Signature: /s/Gustava Winters

---

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on November 26, 2024 at the address(es) listed below:**

| Name | Email Address |
|---|---|
| Adam E. Miller | on behalf of U.S. Trustee U.S. Trustee adam.e.miller@usdoj.gov Tavia.B.Shreefer@usdoj.gov |
| Ambriel Renn-Scanlan | on behalf of Creditor United States Department of Labor renn-scanlan.ambriel@dol.gov flores.kim@dol.gov;sol.kc.docket@dol.gov |
| Benjamin Struby | on behalf of Creditor Central Bank of the Midwest bstruby@lathropgage.com benjamin-struby-4455@ecf.pacerpro.com;kellie.bennett@lathropgpm.com |
| Beverly M. Weber | on behalf of Interested Party Union Electric Company d/b/a Ameren Missouri bweber@atllp.com BKdeptmailbox@atllp.com;bcea@mllfpc.com;bankruptcy@mllfpc.com |
| Brian M. Holland | on behalf of Creditor Central Bank of the Midwest brian.holland@lathropgpm.com brian-holland-9876@ecf.pacerpro.com;kellie.bennett@lathropgpm.com |
| Casey E. Elliott | on behalf of Creditor Audrain County Missouri & Amy LeCount, Audrain County Collector of Revenue casey@vanmatre.com, teresa@vanmatre.com |
| Colin N. Gotham | on behalf of Creditor William A. Solomon Cgotham@emlawkc.com jeff@emlawkc.com;shelbi@emlawkc.com |
| David Streubel | on behalf of Interested Party City of Mexico Missouri dave@municipalfirm.com, abby@municipalfirm.com;tayleur@municipalfirm.com |

| | |
|---|---|
| Don G. Cosper | on behalf of Creditor Missouri Department of Revenue bankruptcy@dor.mo.gov |
| Erin Edelman | on behalf of Interested Party Union Electric Company d/b/a Ameren Missouri eedelman@atllp.com bvogt@atllp.com |
| Garrett S. Taylor | on behalf of Creditor Andrea Feger garrett@vanmatre.com patrick@vanmatre.com |
| Garrett S. Taylor | on behalf of Creditor Scott Dudley garrett@vanmatre.com patrick@vanmatre.com |
| Garrett S. Taylor | on behalf of Creditor Ashlee Dougherty garrett@vanmatre.com patrick@vanmatre.com |
| Garrett S. Taylor | on behalf of Creditor IRC Consulting LLC garrett@vanmatre.com, patrick@vanmatre.com |
| Garrett S. Taylor | on behalf of Creditor TMW LLC garrett@vanmatre.com, patrick@vanmatre.com |
| Garrett S. Taylor | on behalf of Creditor Michael Quinlan MD garrett@vanmatre.com, patrick@vanmatre.com |
| Joel Pelofsky | on behalf of Debtor 1 Noble Health Real Estate II LLC jpelofsky@bdkc.com jbrown@bdkc.com;r62861@notify.bestcase.com;ckopp@bdkc.com;pelofsky.joelb118648@notify.bestcase.com |
| Lee J. Viorel, III | on behalf of Interested Party Pasteur Medical LLC lviorel@lowtherjohnson.com, bvannatta@lowtherjohnson.com |
| Matthew D. Stromberg | on behalf of Creditor Nueterra Capital LLC mstromberg@foulston.com, ksmith@foulston.com |
| Preston K. Harmon | on behalf of Interested Party Pasteur Medical LLC kharmon@lowtherjohnson.com |
| Quinlan Braden Moll | on behalf of Creditor United States Department of Labor moll.quinlan.b@dol.gov |
| Randall F. Scherck | on behalf of Creditor SSM Audrain Health Care Inc. rscherck@ubglaw.com, aschmidt@greensfelder.com |
| Ronald S. Weiss | on behalf of Defendant Noble Health Real Estate II LLC rweiss@bdkc.com jbrown@bdkc.com;r62861@notify.bestcase.com;ckopp@bdkc.com;weiss.ronalds.b118648@notify.bestcase.com |
| Ronald S. Weiss | on behalf of Debtor 1 Noble Health Real Estate II LLC rweiss@bdkc.com jbrown@bdkc.com;r62861@notify.bestcase.com;ckopp@bdkc.com;weiss.ronalds.b118648@notify.bestcase.com |
| Seth A. Albin | on behalf of Creditor Dext Capital LLC salbin@summerscomptonwells.com mpink@summerscomptonwells.com |
| Stefan D. Knudsen | on behalf of Creditor MFA Incorporated sknudsen@mfa-inc.com dcarnes@mfa-inc.com |
| Todd C. Werts | on behalf of Plaintiff Jeanette Quinn werts@learwerts.com lear@learwerts.com;sofia@learwerts.com |
| Todd C. Werts | on behalf of Creditor Jeanette Quinn werts@learwerts.com lear@learwerts.com;sofia@learwerts.com |
| Vanessa Christina Kamberis | on behalf of Creditor United States of America vanessa.kamberis@usdoj.gov USAMOW.ECFBankruptcy@usdoj.gov;CaseView.ECF@usdoj.gov;sarah.chambers@usdoj.gov |
| Victor Felix Weber | vfw-trustee@merrickbakerstrauss.com vfw@trustesolutions.net |

TOTAL: 30